## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■   *Schedule H: Codebtors* (Official Form 206H)
- ■   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐   Amended *Schedule*
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    July 26, 2021      **X** /s/ Noor Kestou
                                                Signature of individual signing on behalf of debtor

                                                Noor Kestou
                                                Printed name

                                                Authorized Representative
                                                Position or relationship to debtor

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                     Best Case Bankruptcy

Debtor name    Select Distributors, LLC

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN

Case number (if known)    21-45689

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

### Part 1:    Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................................... $               0.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................................. $        1,869,104.00

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................................... $        1,869,104.00

### Part 2:    Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................... $           71,153.51

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $           32,372.78

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$           87,076.47

4. **Total liabilities** ...................................................................................................
   Lines 2 + 3a + 3b                                                                                                 $          190,602.76

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name     Select Distributors, LLC

United States Bankruptcy Court for the:     EASTERN DISTRICT OF MICHIGAN

Case number (if known)   21-45689

☐ Check if this is an
   amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:     Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**3.** Checking, savings, money market, or financial brokerage accounts *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Bank of America<br>Balance as of 7/6/2021 | Checking | 8371 | $17,234.67 |

**4.** Other cash equivalents *(Identify all)*

**5.** Total of Part 1.

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $17,234.67 |
|---|---|

### Part 2:     Deposits and Prepayments

**6. Does the debtor have any deposits or prepayments?**

■ No.  Go to Part 3.
☐ Yes Fill in the information below.

### Part 3:     Accounts receivable

**10. Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

### Part 4:     Investments

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

| Part 5: | Inventory, excluding agriculture assets |
| --- | --- |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- | --- |
| 19. | Raw materials | | | | |
| 20. | Work in progress | | | | |
| 21. | Finished goods, including goods held for resale | | | | |
| 22. | Other inventory or supplies Inventory estimate of 7/6/2021 | | $0.00 | | $1,700,000.00 |

| 23. | **Total of Part 5.** | $1,700,000.00 |
| --- | --- | --- |
| | Add lines 19 through 22.  Copy the total to line 84. | |

**24. Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
| --- | --- |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| | General description | | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- | --- |
| 39. | Office furniture Office furniture and fixtures as of 4/30/2021 | | $0.00 | | $19,739.35 |
| 40. | Office fixtures | | | | |

21-45689-tjt    Doc 39    Filed 07/26/21    Entered 07/26/21 16:20:16    Page 4 of 49

41.  **Office equipment, including all computer equipment and
     communication systems equipment and software**
     Computers & software
     as of 4/30/2021                              $0.00                                    $66,146.21

42.  **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork;
     books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
     collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**                                                                  $85,885.56
     Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ☐ No
     ■ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  Lease:<br>2021 Chevrolet Silverado (1) | $0.00 | | $0.00 |
| 47.2.  2004 Chevrolet/GMC G31 Box Truck (3)<br>2006 Chevrolet/GMC G31 Box Truck (1)<br>as of 4/31/2021 | $54,801.77 | Book Value | $54,801.77 |

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
     floating homes, personal watercraft, and fishing vessels

49.  **Aircraft and accessories**

50.  **Other machinery, fixtures, and equipment (excluding farm
     machinery and equipment)**

51.  **Total of Part 8.**                                                                  $54,801.77
     Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**
     ☐ No
     ■ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Part 9: | Real property |
|---------|---------------|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
☑ Yes Fill in the information below.

**55.     Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  Real Property Lease<br>19100 15 Mile Rd.,<br>Clinton Twp., MI 48035 | Lease | $0.00 | | $0.00 |

**56.     Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

$0.00

**57.     Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

**58.     Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 10: | Intangibles and intellectual property |
|----------|---------------------------------------|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.     Patents, copyrights, trademarks, and trade secrets**<br>Trademark<br>Select Distributors (TM Reg #5847394) | $11,182.00 | Net Book Value | $11,182.00 |
| **61.     Internet domain names and websites**<br>Websites:<br>sdwsale.com; seabreezeplus.com; goosticks.com<br>Domain Names:<br>sdwsale.com; seabreezeplus.com; goosticks.com;<br>hon-e-ling.com; bangorama.com;<br>detroitducktour.com; detroitducktours.com;<br>beyondbeleaf.com; foffgerms.com; kestou.com;<br>seapro,ax.com; oroosmoke.com; goosmoke.com;<br>goosmokes.com; luuksmoke.com | $0.00 | | Unknown |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

62.    **Licenses, franchises, and royalties**

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

     Add lines 60 through 65. Copy the total to line 89.

<div align="right">

| $11,182.00 |
| --- |

</div>

67.    **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C.§§ 101(41A) and 107?**
     ■ No
     ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
     ■ No
     ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
     ■ No
     ☐ Yes

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ■ No. Go to Part 12.
     ☐ Yes Fill in the information below.

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $17,234.67 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,700,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $85,885.56 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $54,801.77 | |
| 88. **Real property.** *Copy line 56, Part 9.......................................................................>* | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $11,182.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,869,104.00 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92            $1,869,104.00

21-45689-tjt    Doc 39    Filed 07/26/21    Entered 07/26/21 16:20:16    Page 8 of 49

Debtor name    Select Distributors, LLC

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN

Case number (if known)   21-45689

☐ Check if this is an amended filing

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property     12/15

Be as complete and accurate as possible.

1. Do any creditors have claims secured by debtor's property?

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ■ Yes. Fill in all of the information below.

### Part 1:   List Creditors Who Have Secured Claims

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1**   Bank of America, N.A.<br>Creditor's Name<br><br>One Independence Center<br>NC1-001-05-13<br>101 N. Tryon St.<br>Charlotte, NC 28255-0001<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>8/15/2018<br>**Last 4 digits of account number** | **Describe debtor's property that is subject to a lien**<br>All assets of the Debtor<br>*Claim amount is as of 4/30/2021<br><br><br>**Describe the lien**<br>All Asset - UCC filing<br>**Is the creditor an insider or related party?**<br>■ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>■ Yes. Fill out Schedule H: Codebtors (Official Form 206H) | $71,153.51 | $0.00 |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $71,153.51

### Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims     12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>Ayden Raban<br>36552 Wayne Dr.<br>Sterling Heights, MI 48312 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $2,130.00 | $0.00 |
|  | Date or dates debt was incurred<br>6/27/21-7/10/21 | Basis for the claim:<br>Wages & Commission |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |
| 2.2 | Priority creditor's name and mailing address<br>David N. Hammo<br>15150 Seagull Dr.<br>Sterling Heights, MI 48313 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $710.00 | $710.00 |
|  | Date or dates debt was incurred<br>6/27/21-7/10/21 | Basis for the claim:<br>Wages |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (4) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     24185     Best Case Bankruptcy

21-45689-tjt    Doc 39    Filed 07/26/21    Entered 07/26/21 16:20:16    Page 10 of 49

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $15,270.32 | $15,270.32 |
|---|---|---|---|---|
| | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred<br>4/30/21 | Basis for the claim:<br>Payroll taxes | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | | |

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $852.00 | $852.00 |
|---|---|---|---|---|
| | Najwan A. Jamil<br>5812 Pine Aires Dr.<br>Sterling Heights, MI 48314 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred<br>6/27/21-7/10/21 | Basis for the claim:<br>Wages | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $10,650.00 | $10,650.00 |
|---|---|---|---|---|
| | Noor Kestou<br>7316 Silver Leaf Lane<br>West Bloomfield, MI 48322 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred<br>6/27/21-7/10/21 | Basis for the claim:<br>Salary | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $710.00 | $710.00 |
|---|---|---|---|---|
| | Roudi Aziz<br>31027 Sunderland Dr.<br>Farmington Hills, MI 48331 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | Date or dates debt was incurred<br>6/27/21-7/10/21 | Basis for the claim:<br>Wages | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ☐ No<br>■ Yes | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $49.48 | $49.48 |
|---|---|---|---|---|

**2.7**

Priority creditor's name and mailing address

State of Michigan
Unemployment Insurance Agency
PO Box 33598
Detroit, MI 48232-5598

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$49.48    $49.48

Date or dates debt was incurred
4/30/21

Basis for the claim:
Unemployment Taxes

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

**2.8**

Priority creditor's name and mailing address

State of Michigan Dept. of Treasury
P.O. Box 301427
Lansing, MI 48909

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$2,000.98    $2,000.98

Date or dates debt was incurred
4/30/21

Basis for the claim:
Payroll Taxes

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

**3.1**

Nonpriority creditor's name and mailing address

Adobe Creative Software
345 Park Ave.
San Jose, CA 95110

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$21.19

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: Business Debt

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2**

Nonpriority creditor's name and mailing address

After Ship
2711 Centerville Rd.
Wilmington, DE 19808

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$29.00

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: Business Debt

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3**

Nonpriority creditor's name and mailing address

Alitor Law PC
401 S. Old Woodward Ave., Ste. 460
Birmingham, MI 48009

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$7,000.00

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: Professional Services

Is the claim subject to offset? ■ No ☐ Yes

---

21-45689-tjt    Doc 39    Filed 07/26/21    Entered 07/26/21 16:20:16    Page 12 of 49

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9.99 |
|---|---|---|---|

**3.4**
Nonpriority creditor's name and mailing address
Apple
One Apple Park Way
Cupertino, CA 95014

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*  $9.99

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Business Debt

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5**
Nonpriority creditor's name and mailing address
Bank of America, N.A.
One Independence Center
NC1-001-05-13
101 N. Tryon St.
Charlotte, NC 28255-0001

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*  $19,572.00

■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  PPP Loan

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6**
Nonpriority creditor's name and mailing address
Breeze Smoke, LLC
c/o Jeffery K. Lamb, Esq.
Honigman, LLP
660 Woodward Ave., Ste. 2290
Detroit, MI 48226

**Date(s) debt was incurred** 11/2/2020

**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*  Unknown

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  Lawsuit
USDC/EDM 20-cv-12944

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7**
Nonpriority creditor's name and mailing address
Clinton Township Water & Sewer
40700 Romeo Plank Rd.
Clinton Township, MI 48038

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*  $60.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Utility

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8**
Nonpriority creditor's name and mailing address
Comcast
Bankruptcy Noticing/Legal Dept.
1701 JFK Blvd.
Philadelphia, PA 19103

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*  $295.95

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Business Internet

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9**
Nonpriority creditor's name and mailing address
Consumers Energy
Bankruptcy Department
4600 Coolidge Hwy.
Royal Oak, MI 48073

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*  $2,000.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Utility

Is the claim subject to offset? ■ No ☐ Yes

---

**3.10**
Nonpriority creditor's name and mailing address
DTE Energy
Bankruptcy Notice Dept.
One Energy Plaza
Detroit, MI 48226-1221

**Date(s) debt was incurred** __

**Last 4 digits of account number** __

As of the petition filing date, the claim is: *Check all that apply.*  $3,000.00

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  Utility

Is the claim subject to offset? ■ No ☐ Yes

---

21-45689-tjt    Doc 39    Filed 07/26/21    Entered 07/26/21 16:20:16    Page 13 of 49

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,500.00 |
|---|---|---|---|

Elavon Fortis
7300 Chapman Hwy.
Knoxville, TN 37920

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Credit Card

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,275.11 |
|---|---|---|---|

EMC Insurance
717 Mulberry
Des Moines, IA 50309

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Insurance

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $322.00 |
|---|---|---|---|

GMC Financial Leasing
1820 E. Sky Harbor Circle South
Suite 150
Phoenix, AZ 85034-4875

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Auto Lease

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $259.00 |
|---|---|---|---|

In Motion Hosting
360 N. Pacific Coast Hwy.
Suite 1055
El Segundo, CA 90245-4414

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Business Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $25.00 |
|---|---|---|---|

Intuit
2700 Coast Ave.
Mountain View, CA 94043

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Accounting Services

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | Unknown |
|---|---|---|---|

John Mayou
c/o Jeffery K. Lamb, Esq.
Honigman, LLP
660 Woodward Ave., Ste. 2290
Detroit, MI 48226

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  11/2/2020

Last 4 digits of account number _

Basis for the claim:  Lawsuit
USDC/EDM 20-cv-12944

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $19.00 |
|---|---|---|---|

Jot Form, Inc.
111 Pine St., #1815
San Francisco, CA 94111

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  Business Debt

Is the claim subject to offset? ■ No ☐ Yes

21-45689-tjt    Doc 39    Filed 07/26/21    Entered 07/26/21 16:20:16    Page 14 of 49

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

Kream Sisters Event Planning
c/o Jeffery K. Lamb, Esq.
Honigman, LLP
660 Woodward Ave., Ste. 2290
Detroit, MI 48226

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** 11/2/2020

**Basis for the claim:** Lawsuit
USDC/EDM 20-cv-12944

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,500.00 |
|---|---|---|---|

Langnas & Associates
24359 Northwestern Hwy., Ste. 200
Southfield, MI 48075

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 2/22/21

**Basis for the claim:** Legal Fees

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $52.99 |
|---|---|---|---|

Mail Chimp
The Rocket Science Group, LLC
675 Ponce De Leon Ave. NE
Suite 5000
Atlanta, GA 30308

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Business Debt
Marketing

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

Mark Faraj
c/o Jeffery K. Lamb, Esq.
Honigman, LLP
660 Woodward Ave., Ste. 2290
Detroit, MI 48226

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** 11/2/2020

**Basis for the claim:** Lawsuit
USDC/EDM 20-cv-12944

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $45,655.03 |
|---|---|---|---|

Noor Kestou
7316 Silver Leaf Lane
West Bloomfield, MI 48322

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Officer Loan

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $200.00 |
|---|---|---|---|

Oakland Business & Tax Advisor
30201 Orchard Lake Rd., Ste. 220
Farmington, MI 48334

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Accounting Services

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $137.88 |
|---|---|---|---|

Quartix
875 N. Michigan Ave., Ste. 3100
Chicago, IL 60610

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** Business Debt

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Rafi Kashat**
c/o Jeffery K. Lamb, Esq.
Honigman, LLP
660 Woodward Ave., Ste. 2290
Detroit, MI 48226

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred 11/2/2020

Basis for the claim: Lawsuit
USDC/EDM 20-cv-12944

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $111.43 |
|---|---|---|---|

**Ring Central**
20 Davis Drive
Belmont, CA 94002

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: Telephone

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $72.00 |
|---|---|---|---|

**Runco Waste**
21151 Meyers Rd.
Oak Park, MI 48237

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: Business Debt
Trash Service

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $45.95 |
|---|---|---|---|

**Safe Home Security**
1125 Middle St.
Middletown, CT 06457

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: Business Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Sara Mayou**
c/o Jeffery K. Lamb, Esq.
Honigman, LLP
660 Woodward Ave., Ste. 2290
Detroit, MI 48226

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred 11/2/2020

Basis for the claim: Lawsuit
USDC/EDM 20-cv-12944

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $25.00 |
|---|---|---|---|

**Seamless Checks**
401 Park Ave. South, 10th Floor
New York, NY 10016

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: Business Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $30.00 |
|---|---|---|---|

**Stack Path**
2021 McKinney Ave.
Suite 1100
Dallas, TX 75201

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: Business Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,500.00 |
|---|---|---|---|

**3.32** Nonpriority creditor's name and mailing address
The Weintraub Group PLC
24901 Northwestern Hwy., Ste. 311
Southfield, MI 48075

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*          **$2,500.00**
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: Legal Fees

Is the claim subject to offset? ☐ No ■ Yes

---

**3.33** Nonpriority creditor's name and mailing address
Verizon Wireless Bankruptcy Admin.
500 Technology Drive, Ste. 550
Saint Charles, MO 63304

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*          **$357.95**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: Utility

Is the claim subject to offset? ■ No ☐ Yes

---

**3.34** Nonpriority creditor's name and mailing address
Wassan Putrus
c/o Jeffery K. Lamb, Esq.
Honigman, LLP
660 Woodward Ave., Ste. 2290
Detroit, MI 48226

Date(s) debt was incurred  11/2/2020

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*          **Unknown**
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: Lawsuit
USDC/EDM 20-cv-12944

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:    List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | Internal Revenue Service<br>c/o United States Attorney<br>for the Eastern District of Michigan<br>211 West Fort Street, Ste 2001<br>Detroit, MI 48226 | Line  2.3<br><br>☐ Not listed. Explain ____ | __ |
| 4.2 | Verizon<br>1095 Avenue of the Americas<br>New York, NY 10036 | Line  3.33<br><br>☐ Not listed. Explain ____ | __ |

---

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 32,372.78 |
| 5b. Total claims from Part 2 | 5b. + | $ 87,076.47 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 119,449.25 |

Fill in this information to identify the case:

Debtor name   Select Distributors, LLC

United States Bankruptcy Court for the:   EASTERN DISTRICT OF MICHIGAN

Case number (if known)   21-45689

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*     *Property*
    (Official Form 206A/B).

**2. List all contracts and unexpired leases**     **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | Vehicle Lease for 2021 Chevrolet Silverado |
| | State the term remaining | |
| | List the contract number of any government contract | GMC Financial Leasing<br>1820 E. Sky Harbor Circle South<br>Suite 150<br>Phoenix, AZ 85034-4875 |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | Independent Sales Representative Agreement for Product Distribution Dated: 9/7/2020 |
| | State the term remaining | |
| | List the contract number of any government contract | Jarjis Ibrahim<br>27465 Parkview Blvd., Apt. 5102<br>Warren, MI 48092 |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | Non-residential lease of real property Date: 12/1/2020 Term: 25 years |
| | State the term remaining | |
| | List the contract number of any government contract | NAN Group, LLC<br>7316 Silver Leaf Lane<br>West Bloomfield, MI 48322 |
| 2.4. | State what the contract or lease is for and the nature of the debtor's interest | Auto Lease for 2020 Jeep Compass through 7/31/2023 |
| | State the term remaining | |
| | List the contract number of any government contract | Noor Kestou<br>7316 Silver Leaf Lane<br>West Bloomfield, MI 48322 |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor name    Select Distributors, LLC

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN

Case number (if known)    21-45689

☐ Check if this is an
amended filing

## Official Form 206H
# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**                                                                 Column 2: **Creditor**

| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | Noor Kestou | 7316 Silver Leaf Lane<br>West Bloomfield, MI 48322 | Bank of America, N.A. | ■ D  2.1<br>☐ E/F _____<br>☐ G _____ |

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date:<br>From 1/01/2021 to Filing Date | ■ Operating a business<br>☐ Other _____ | $2,956,196.88 |
| For prior year:<br>From 1/01/2020 to 12/31/2020 | ■ Operating a business<br>☐ Other _____ | $6,656,537.00 |
| For year before that:<br>From 1/01/2019 to 12/31/2019 | ■ Operating a business<br>☐ Other _____ | $1,712,806.00 |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| | | | Check all that apply |
| 3.1. See attached SOFA #3 | | $0.00 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other___ |

**4.   Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. SD Import, LLC 7316 Silver Leaf Lane West Bloomfield, MI 48322 Affiliate | Various 7/23/2020 - 6/16/2021 See attached SOFA #4 | $5,135,500.00 | Inventory purchases |

**5.   Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6.   Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

<div style="border:1px solid black; display:inline-block; padding:2px;">**Part 3:   Legal Actions or Assignments**</div>

**7.   Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. Select Distributors, LLC, S.D. Import, LLC et al. v Breeze Smoke, LLC, et al. 20-cv-12944 | Civil | United States District Court/EDM Theodore Levin Courthouse 231 W. Lafayette Blvd. Detroit, MI 48226 | ■ Pending ☐ On appeal ☐ Concluded |

**8.   Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:  Certain Gifts and Charitable Contributions

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:  Certain Losses

10.  **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

## Part 6:  Certain Payments or Transfers

11.  **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Schafer & Weiner, PLLC<br>40950 Woodward Avenue<br>Suite 100<br>Bloomfield Hills, MI 48304 | | 7/2/2021<br>$5,000<br>7/6/2021<br>$20,000 | $25,000.00 |
| | Email or website address<br>www.schaferandweiner.com | | | |
| | Who made the payment, if not debtor? | | | |

12.  **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13.  **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

### Part 7:    Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1.    1320  W. 9 Mile Rd. Ferndale, MI 48220 | 2017-2020 |

### Part 8:    Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

### Part 9:    Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

### Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

21-45689-tjt    Doc 39    Filed 07/26/21    Entered 07/26/21 16:20:16    Page 23 of 49

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23.  **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
| --- | --- | --- |
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
| --- | --- |
| 26a.1.    Oakland Business & Tax Advisor 30201 Orchard Lake Rd., Ste. 220 Farmington, MI 48334 | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
| --- | --- |
| 26b.1.    Oakland Business & Tax Advisor 30201 Orchard Lake Rd., Ste. 220 Farmington, MI 48334 | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

Name and address

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| Noor Kestou | 7316 Silver Leaf Lane West Bloomfield, MI 48322 | Owner | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in**

Official Form 207                    Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                    page 6

control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

## 30. Payments, distributions, or withdrawals credited or given to insiders
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | Noor Kestou
7316 Silver Leaf Lane
West Bloomfield, MI 48322 | $390,000 | Bi-weekly July 2020 - July 2021 | Salary |
| | Relationship to debtor
Owner | | | |

## 31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

**Name of the parent corporation**    **Employer Identification number of the parent corporation**

## 32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

■ No
☐ Yes. Identify below.

**Name of the pension fund**    **Employer Identification number of the parent corporation**

## Part 14:  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    July 26, 2021

/s/ Noor Kestou    Noor Kestou
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    Authorized Representative

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
  No
■ Yes

# Statement of
# Financial Affairs #3

{00910015.1}

Register: Checking Account
From 04/01/2021 through 04/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/01/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 377.54 | 146,191.71 |
| 04/01/2021 | | | Sales | BKOFAMERI... | | X | 3,017.96 | 149,209.67 |
| 04/01/2021 | | Noor Kestou | Sales | | | X | 10,194.00 | 159,403.67 |
| 04/01/2021 | | | Bank Service Charges | Prfd Rwds for | | X | 0.00 | 159,403.67 |
| 04/01/2021 | | | Inventory To sell | WIRE TYPE:B... | 3,612.57 | X | | 155,791.10 |
| 04/01/2021 | | payment Cloud | Online selling credit ca... | EPX FE 03261... | 96.95 | X | | 155,694.15 |
| 04/02/2021 | | | -split- | | | X | 25,140.00 | 180,834.15 |
| 04/02/2021 | | | -split- | MERCHANT ... | | X | 1,099.12 | 181,933.27 |
| 04/02/2021 | | Noor Kestou | Sales | | | X | 40.00 | 181,973.27 |
| 04/02/2021 | | MERCHANT BANK... | WEBSITE EXPENSE | MERCHANT ... | 217.65 | X | | 181,755.62 |
| 04/02/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 38,000.00 | X | | 143,755.62 |
| 04/02/2021 | | Quartix Inc | Travel Expense | QUARTIX IN... | 137.88 | X | | 143,617.74 |
| 04/02/2021 | | Runco Waste | Utilities | RUNCO WAS... | 72.00 | X | | 143,545.74 |
| 04/02/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 2.59 | X | | 143,543.15 |
| 04/02/2021 | | | Online selling credit ca... | FISERV MER... | 70.90 | X | | 143,472.25 |
| 04/03/2021 | 4119 | gordon cobus | Cost of Goods Sold:Di... | | 1,000.00 | X | | 142,472.25 |
| 04/05/2021 | | | -split- | | | X | 30,149.73 | 172,621.98 |
| 04/05/2021 | | | -split- | MERCHANT ... | | X | 7,818.08 | 180,440.06 |
| 04/05/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 342.57 | 180,782.63 |
| 04/05/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 686.13 | 181,468.76 |
| 04/05/2021 | | Ringcentral | Utilities | RINGCENTR... | 111.42 | X | | 181,357.34 |
| 04/05/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 102.36 | X | | 181,254.98 |
| 04/05/2021 | | INMOTIONHOSTING | WEBSITE EXPENSE | INMOTIONH... | 259.00 | X | | 180,995.98 |
| 04/05/2021 | | BESTBUY | Office Supplies | BESTBUYCO... | 307.39 | X | | 180,688.59 |
| 04/05/2021 | | Authorize.net | WEBSITE EXPENSE | AUTHORIZE.... | 48.20 | X | | 180,640.39 |
| 04/05/2021 | | Amazon | Amazon Flat monthly ... | Amazon web s... | 29.00 | X | | 180,611.39 |
| 04/05/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 74.52 | X | | 180,536.87 |
| 04/05/2021 | | Comcast | Internet In store | COMCAST 04... | 303.86 | X | | 180,233.01 |
| 04/05/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 10.00 | X | | 180,223.01 |
| 04/05/2021 | | GAS EXPENSE | Travel Expense | Speedway 247... | 43.41 | X | | 180,179.60 |
| 04/06/2021 | | | -split- | BKOFAMERI... | | X | 9,750.00 | 189,929.60 |
| 04/06/2021 | | VERIZON WIRELE... | Utilities | VZWRLSS*BI... | 282.08 | X | | 189,647.52 |
| 04/06/2021 | | Amazon | Office Supplies | AMAZON.CO... | 14.83 | X | | 189,632.69 |
| 04/06/2021 | | | Inventory To sell | Online Bankin... | 2,500.00 | X | | 187,132.69 |
| 04/07/2021 | | | -split- | | | X | 87,570.50 | 274,703.19 |
| 04/07/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 433.06 | 275,136.25 |
| 04/07/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 150.32 | X | | 274,985.93 |
| 04/07/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 100,000.00 | X | | 174,985.93 |
| 04/07/2021 | | MaiLCHIMP | WEBSITE EXPENSE | MailChimp 04/... | 81.96 | X | | 174,903.97 |
| 04/07/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 8.80 | X | | 174,895.17 |

Page 1

Register: Checking Account
From 04/01/2021 through 04/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/07/2021 | | BANK OF AMERICA | Bank Service Charges | ONLINE BUSI... | 10.00 | X | | 174,885.17 |
| 04/07/2021 | 4120 | Indiana Department ... | Miscellaneous Expense | E-LIQUID LIC... | 25.00 | X | | 174,860.17 |
| 04/07/2021 | 4174 | Weintraub Group | attorny expenses | | 3,182.00 | X | | 171,678.17 |
| 04/08/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 88.80 | 171,766.97 |
| 04/08/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 100.85 | X | | 171,666.12 |
| 04/08/2021 | | BANK OF AMERICA | BANK OF AMERICA ... | B OF A COM... | 4,651.80 | X | | 167,014.32 |
| 04/08/2021 | | Amazon | Office Supplies | AMAZON.CO... | 17.94 | X | | 166,996.38 |
| 04/08/2021 | | | WEBSITE EXPENSE | WOOCOMME... | 89.00 | X | | 166,907.38 |
| 04/08/2021 | | | Bank Service Charges | INTERNATIO... | 2.67 | X | | 166,904.71 |
| 04/09/2021 | | | -split- | | | X | 79,249.90 | 246,154.61 |
| 04/09/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 608.54 | 246,763.15 |
| 04/09/2021 | | Noor Kestou | Sales | Online Bankin... | | X | 9,995.00 | 256,758.15 |
| 04/09/2021 | | Noor Kestou | Sales | Online Bankin... | | X | 9,995.00 | 266,753.15 |
| 04/09/2021 | | | Inventory To sell | Online Bankin... | | X | 5.00 | 266,758.15 |
| 04/09/2021 | | | Inventory To sell | Online Bankin... | | X | 5.00 | 266,763.15 |
| 04/09/2021 | | | Painting of building | Zelle Transfer ... | 1,000.00 | X | | 265,763.15 |
| 04/09/2021 | 4175 | PrO AUDIO | fixed store background ... | | 150.00 | X | | 265,613.15 |
| 04/10/2021 | 4121 | STATE OF MICHIG... | UNEMPLOYMENT I... | UI EMPLOYE... | 81.01 | X | | 265,532.14 |
| 04/12/2021 | | | -split- | | | X | 110,832.89 | 376,365.03 |
| 04/12/2021 | | | -split- | Online Bankin... | | X | 10,000.00 | 386,365.03 |
| 04/12/2021 | | | -split- | Online Bankin... | | X | 5,000.00 | 391,365.03 |
| 04/12/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 396.35 | 391,761.38 |
| 04/12/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 745.46 | 392,506.84 |
| 04/12/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 872.38 | 393,379.22 |
| 04/12/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 110,000.00 | X | | 283,379.22 |
| 04/12/2021 | | Quill | Office Supplies | QUILL CORP... | 167.60 | X | | 283,211.62 |
| 04/12/2021 | | Quill | Office Supplies | QUILL CORP... | 92.61 | X | | 283,119.01 |
| 04/12/2021 | | Quill | Office Supplies | QUILL CORP... | 119.00 | X | | 283,000.01 |
| 04/12/2021 | | | WEBSITE EXPENSE | PADDLE.NET... | 83.74 | X | | 282,916.27 |
| 04/13/2021 | | | -split- | | | X | 123,590.00 | 406,506.27 |
| 04/13/2021 | | | -split- | BKOFAMERI... | | X | 32,807.00 | 439,313.27 |
| 04/13/2021 | | | -split- | Online Bankin... | | X | 5,000.00 | 444,313.27 |
| 04/13/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 265,000.00 | X | | 179,313.27 |
| 04/13/2021 | | Uline | Office Supplies | ULINE *SHIP ... | 94.39 | X | | 179,218.88 |
| 04/13/2021 | | Uline | Office Supplies | ULINE *SHIP ... | 94.37 | X | | 179,124.51 |
| 04/13/2021 | | Lifetime | Gym | LTF*LIFE TI... | 139.00 | X | | 178,985.51 |
| 04/13/2021 | 4122 | Safe Home Security I... | Utilities | 486117 | 45.95 | X | | 178,939.56 |
| 04/13/2021 | 4123 | OAKLAND BUSIN... | CPA EXPENSE | 40992 + 40993 | 350.00 | X | | 178,589.56 |
| 04/13/2021 | 4124 | United States Treasury | Taxes | | 10,000.00 | X | | 168,589.56 |
| 04/13/2021 | 4125 | MICHIGAN DEPAR... | MICHIGAN DEPART... | 0311 2021MI-... | 2,000.00 | X | | 166,589.56 |

Page 2

Register: Checking Account

From 04/01/2021 through 04/30/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 04/14/2021 | | | -split- | | | X | 20,005.00 | 186,594.56 |
| 04/14/2021 | | | -split- | MERCHANT ... | | X | 1,771.03 | 188,365.59 |
| 04/14/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 72.57 | X | | 188,293.02 |
| 04/14/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 13,000.00 | X | | 175,293.02 |
| 04/14/2021 | | AFTERSHIP | Shipping Expense | AFTERSHIP L.... | 9.00 | X | | 175,284.02 |
| 04/14/2021 | | AFTERSHIP | Shipping Expense | AFTERSHIP 0...' | 29.00 | X | | 175,255.02 |
| 04/14/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 106.05 | X | | 175,148.97 |
| 04/14/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 102.49 | X | | 175,046.48 |
| 04/14/2021 | | consumers energy | Utilities | CONSUMERS... | 1,443.64 | X | | 173,602.84 |
| 04/14/2021 | | | Bank Service Charges | INTERNATIO... | 0.87 | X | | 173,601.97 |
| 04/14/2021 | | | Bank Service Charges | INTERNATIO... | 0.27 | X | | 173,601.70 |
| 04/15/2021 | | | -split- | BKOFAMERI... | | X | 4,128.31 | 177,730.01 |
| 04/15/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 102.93 | 177,832.94 |
| 04/15/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 1,056.31 | 178,889.25 |
| 04/15/2021 | | IRS | Taxes | IRS DES:USA... | 69.30 | X | | 178,819.95 |
| 04/15/2021 | | IRS | Taxes | IRS DES:USA... | 4,015.60 | X | | 174,804.35 |
| 04/15/2021 | | Amazon | Office Supplies | AMAZON.CO... | 8.08 | X | | 174,796.27 |
| 04/15/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 2.00 | X | | 174,794.27 |
| 04/15/2021 | | Quill | Office Supplies | QUILL CORP... | 62.53 | X | | 174,731.74 |
| 04/15/2021 | | | Inventory To sell | TRANSFER S... | 15,000.00 | X | | 159,731.74 |
| 04/16/2021 | | | -split- | | | X | 30,404.00 | 190,135.74 |
| 04/16/2021 | | | -split- | MERCHANT ... | | X | 1,144.84 | 191,280.58 |
| 04/16/2021 | | INMOTIONHOSTING | WEBSITE EXPENSE | INMOTIONH... | 28.98 | X | | 191,251.60 |
| 04/16/2021 | | Adobe Photogphy | Office Supplies | ADOBE CREA... . | 21.19 | X | | 191,230.41 |
| 04/16/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 8.47 | X | | 191,221.94 |
| 04/16/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 5.00 | X | | 191,216.94 |
| 04/19/2021 | | BANK OF AMERICA | Bank Service Charges | ONLINE BAN... | | X | 6.00 | 191,222.94 |
| 04/19/2021 | | BANK OF AMERICA | Bank Service Charges | ONLINE BUSI... | | X | 10.00 | 191,232.94 |
| 04/19/2021 | | BANK OF AMERICA | Bank Service Charges | RETURNED I... | | X | 12.00 | 191,244.94 |
| 04/19/2021 | | | -split- | | | X | 37,377.98 | 228,622.92 |
| 04/19/2021 | | | -split- | Online Bankin... | | X | 10,000.00 | 238,622.92 |
| 04/19/2021 | | | -split- | MERCHANT ... | | X | 1,487.68 | 240,110.60 |
| 04/19/2021 | | | -split- | MERCHANT ... | | X | 728.63 | 240,839.23 |
| 04/19/2021 | | | -split- | MERCHANT ... | | X | 581.10 | 241,420.33 |
| 04/19/2021 | | | Sales | | | X | 2.00 | 241,422.33 |
| 04/19/2021 | | | Bank Service Charges | INTERNATIO... | | X | 3.81 | 241,426.14 |
| 04/19/2021 | | INMOTIONHOSTING | WEBSITE EXPENSE | INMOTIONH... | 28.98 | X | | 241,397.16 |
| 04/19/2021 | | INMOTIONHOSTING | WEBSITE EXPENSE | INMOTIONH... | 28.98 | X | | 241,368.18 |
| 04/19/2021 | | INMOTIONHOSTING | WEBSITE EXPENSE | INMOTIONH... | 28.98 | X | | 241,339.20 |
| 04/19/2021 | | FishBowl | Office Supplies | FISHBOWL I... | 15,015.66 | X | | 226,323.54 |

Page 3

Register: Checking Account
From 04/01/2021 through 04/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/19/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 102.05 | X | | 226,221.49 |
| 04/19/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 181.25 | X | | 226,040.24 |
| 04/19/2021 | | Amazon | Office Supplies | AMZN Mktp U... | 18.89 | X | | 226,021.35 |
| 04/19/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 19.06 | X | | 226,002.29 |
| 04/19/2021 | | Amazon | Office Supplies | AMZN Mktp U... | 20.29 | X | | 225,982.00 |
| 04/19/2021 | | | Travel Expense | SEC OF STAT... | 170.44 | X | | 225,811.56 |
| 04/19/2021 | | Posguys | POS Equipment | POSGUYSCO... | 69.66 | X | | 225,741.90 |
| 04/20/2021 | | | -split- | | | X | 43,745.40 | 269,487.30 |
| 04/20/2021 | | | -split- | BKOFAMERI... | | X | 19,500.00 | 288,987.30 |
| 04/20/2021 | | EMC INSURANCE | Insurance Expense | EMC INSURA... | 1,275.09 | X | | 287,712.21 |
| 04/20/2021 | | STATE OF MICHIG... | Taxes | STATEOF MI... | 2,421.84 | X | | 285,290.37 |
| 04/20/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 87,000.00 | X | | 198,290.37 |
| 04/20/2021 | | DTE ENERGY | Utilities | DTE ENERGY... | 317.00 | X | | 197,973.37 |
| 04/20/2021 | | GAS | | WOW UTICA ... | 27.42 | X | | 197,945.95 |
| 04/21/2021 | | | -split- | BOFA FIN CT... | | X | 16,006.00 | 213,951.95 |
| 04/21/2021 | | | -split- | Online Bankin... | | X | 5,000.00 | 218,951.95 |
| 04/21/2021 | | | -split- | MIDWEST GO... | | X | 2,413.40 | 221,365.35 |
| 04/21/2021 | | | Sales | MERCHANT ... | | X | 1,034.84 | 222,400.19 |
| 04/21/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 55.67 | X | | 222,344.52 |
| 04/21/2021 | | Pick & Go | Miscellaneous | PICK & GO 04... | 3.99 | X | | 222,340.53 |
| 04/21/2021 | | Pick & Go | Miscellaneous | PICK & GO 04... | 5.00 | X | | 222,335.53 |
| 04/22/2021 | | | -split- | | | X | 10,370.00 | 232,705.53 |
| 04/22/2021 | | | -split- | MERCHANT ... | | X | 2,884.21 | 235,589.74 |
| 04/22/2021 | | | Sales | | | X | 0.40 | 235,590.14 |
| 04/22/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 102.37 | X | | 235,487.77 |
| 04/22/2021 | | Uline | Office Supplies | ULINE *SHIP ... | 93.53 | X | | 235,394.24 |
| 04/22/2021 | | Heartland Pos | POS MONTHLY SUP... | HEARTLAND ... | 59.00 | X | | 235,335.24 |
| 04/22/2021 | | | WEBSITE EXPENSE | WOOCOMM 5... | 49.00 | X | | 235,286.24 |
| 04/22/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | 287.60 | X | | 234,998.64 |
| 04/22/2021 | | Pick & Go | Miscellaneous | PICK & GO 04... | 0.01 | X | | 234,998.63 |
| 04/22/2021 | | Pick & Go | Miscellaneous | PICK & GO 04... | 1.00 | X | | 234,997.63 |
| 04/22/2021 | | | Inventory To sell | TRANSFER S... | 7,500.00 | X | | 227,497.63 |
| 04/23/2021 | | | -split- | MERCHANT ... | | X | 4,215.43 | 231,713.06 |
| 04/23/2021 | | | -split- | | | X | 6,528.00 | 238,241.06 |
| 04/23/2021 | | Amazon | Office Supplies | AMAZON.CO... | 59.05 | X | | 238,182.01 |
| 04/23/2021 | | Pick & Go | Miscellaneous | PICK & GO 04... | 0.01 | X | | 238,182.00 |
| 04/23/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 1.00 | X | | 238,181.00 |
| 04/23/2021 | 4126 | All About It | Cost of Goods Sold | | 4,554.00 | X | | 233,627.00 |
| 04/23/2021 | 4177 | Langas & Assoiates | Lawyer Expense | | 2,500.00 | X | | 231,127.00 |
| 04/24/2021 | 4127 | TEAMLOGIC IT OF... | Computer and Internet ... | 2021-04-919 | 825.00 | X | | 230,302.00 |

Register: Checking Account
From 04/01/2021 through 04/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/26/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 274.80 | 230,576.80 |
| 04/26/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 426.72 | 231,003.52 |
| 04/26/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 1,031.15 | 232,034.67 |
| 04/26/2021 | | | -split- | | | X | 16,399.09 | 248,433.76 |
| 04/26/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | 95.91 | X | | 248,337.85 |
| 04/26/2021 | | StackPath | WEBSITE EXPENSE | STACKPATH,... | 30.00 | X | | 248,307.85 |
| 04/26/2021 | | Amazon | Office Supplies | AMAZON.CO... | 52.98 | X | | 248,254.87 |
| 04/26/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 66,000.00 | X | | 182,254.87 |
| 04/26/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 46.63 | X | | 182,208.24 |
| 04/26/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 132.79 | X | | 182,075.45 |
| 04/26/2021 | | APPLE | Office Supplies | APPLE.COM/... | 9.99 | X | | 182,065.46 |
| 04/26/2021 | | Quill | Office Supplies | QUILL CORP... | 58.29 | X | | 182,007.17 |
| 04/26/2021 | | | Indiana Filing Fees | INDIANA SEC... | 105.00 | X | | 181,902.17 |
| 04/26/2021 | | | MICHIGAN filing fees | CORPORATE... | 49.00 | X | | 181,853.17 |
| 04/26/2021 | | | Utilities | CHARTER TO... | 47.63 | X | | 181,805.54 |
| 04/26/2021 | | | Indiana Filing Fees | IN BIZ CONV.... | 2.36 | X | | 181,803.18 |
| 04/27/2021 | | | -split- | | | X | 10,379.50 | 192,182.68 |
| 04/27/2021 | | | -split- | | | X | 7,545.00 | 199,727.68 |
| 04/27/2021 | | AFTERSHIP | Shipping Expense | AFTERSHIP L... | 10.70 | X | | 199,716.98 |
| 04/27/2021 | | Jetform | WEBSITE EXPENSE | JOTFORM IN... | 19.00 | X | | 199,697.98 |
| 04/27/2021 | | | Bank Service Charges | | 24.00 | X | | 199,673.98 |
| 04/27/2021 | | | GAS | WOW UTICA ... | 53.25 | X | | 199,620.73 |
| 04/27/2021 | | | Office Supplies | eBay O*03-069... | 226.70 | X | | 199,394.03 |
| 04/27/2021 | | | Sales | | 3,286.85 | X | | 196,107.18 |
| 04/27/2021 | | | Bank Service Charges | INTERNATIO... | 0.32 | X | | 196,106.86 |
| 04/27/2021 | 4128 | michigan state univer... | MSU federal credit uni... | 1010522-20 | 243.94 | X | | 195,862.92 |
| 04/28/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 473.69 | 196,336.61 |
| 04/28/2021 | | | Indiana Filing Fees | INDIANA SEC... | | X | 105.00 | 196,441.61 |
| 04/28/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 97.76 | X | | 196,343.85 |
| 04/28/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 101.26 | X | | 196,242.59 |
| 04/28/2021 | | TiNG | Utilities | TING* INV#1... | 16.00 | X | | 196,226.59 |
| 04/28/2021 | | | Office Supplies | POSPAPER.C... | 117.90 | X | | 196,108.69 |
| 04/28/2021 | | | building insurance | DONEGAL IN... | 2,565.00 | X | | 193,543.69 |
| 04/29/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 228.82 | 193,772.51 |
| 04/29/2021 | | | -split- | | | X | 14,761.60 | 208,534.11 |
| 04/29/2021 | | MIdwest Distributors | Cost of Goods Sold | MIDWEST GO... | 1,627.79 | X | | 206,906.32 |
| 04/29/2021 | | Quill | Office Supplies | QUILL CORP... | 19.06 | X | | 206,887.26 |
| 04/29/2021 | | Quill | Office Supplies | QUILL CORP... | 168.48 | X | | 206,718.78 |
| 04/30/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 225.81 | 206,944.59 |
| 04/30/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | 2.97 | X | | 206,941.62 |

Page 5

Register: Checking Account
From 04/01/2021 through 04/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 04/30/2021 | | VISAPRINT | Office Supplies | VISTAPR*Vist... | 73.05 | X | | 206,868.57 |
| 04/30/2021 | | VISAPRINT | Office Supplies | VISTAPR*Vist... | 10.60 | X | | 206,857.97 |
| 04/30/2021 | | | Bank Service Charges | | 12.00 | X | | 206,845.97 |
| 04/30/2021 | | | Indiana Filing Fees | INDIANA SEC... | 105.00 | X | | 206,740.97 |
| 04/30/2021 | | | Sales | | 11,111.00 | X | | 195,629.97 |
| 04/30/2021 | 4179 | gordon cobus | -split- | | 900.00 | | | 194,729.97 |

Register: Checking Account
From 05/01/2021 through 05/31/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/03/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 119.11 | 194,849.08 |
| 05/03/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 337.78 | 195,186.86 |
| 05/03/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 873.77 | 196,060.63 |
| 05/03/2021 | | Indiana Secretary | Applied for Vape Lice... | INDIANA SEC... | | X | 105.00 | 196,165.63 |
| 05/03/2021 | | BANK OF AMERICA | Bank Service Charges | | 605.40 | X | | 195,560.23 |
| 05/03/2021 | | payment Cloud | Online selling credit ca... | EPX FE 03261... | 96.95 | X | | 195,463.28 |
| 05/03/2021 | | MERCHANT BANK... | WEBSITE EXPENSE | MERCHANT ... | 691.92 | X | | 194,771.36 |
| 05/03/2021 | | Amazon | Amazon Flat monthly ... | Amazon web s... | 29.00 | X | | 194,742.36 |
| 05/03/2021 | | INMOTIONHOSTING | WEBSITE EXPENSE | INMOTIONH... | 259.00 | X | | 194,483.36 |
| 05/03/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 1.06 | X | | 194,482.30 |
| 05/03/2021 | | Quickbooks Online | Office Supplies | INT*QuickBoo... | 25.00 | X | | 194,457.30 |
| 05/03/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 102.03 | X | | 194,355.27 |
| 05/03/2021 | | Lifetime | Gym | LTF*LIFE TI... | 67.00 | X | | 194,288.27 |
| 05/03/2021 | | APPLE | Office Supplies | APPLE.COM/... | 0.99 | X | | 194,287.28 |
| 05/03/2021 | | Amazon | Office Supplies | AMAZON.CO... | 14.83 | X | | 194,272.45 |
| 05/03/2021 | | | Credit merchant fees | | 832.50 | X | | 193,439.95 |
| 05/03/2021 | | | Credit merchant fees | FISERV MER... | 70.90 | X | | 193,369.05 |
| 05/03/2021 | | | WEBSITE EXPENSE | ENVATO 580... | 80.51 | X | | 193,288.54 |
| 05/03/2021 | | | WEBSITE EXPENSE | ENVATO 580... | 45.72 | X | | 193,242.82 |
| 05/03/2021 | | Indiana Department ... | Miscellaneous Expense | IN BIZ CONV.... | 2.36 | X | | 193,240.46 |
| 05/04/2021 | | BANK OF AMERICA | Bank Service Charges | MONTHLY S... | | X | 832.50 | 194,072.96 |
| 05/04/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 10.00 | X | | 194,062.96 |
| 05/04/2021 | | Comcast | Internet In store | COMCAST 05... | 303.98 | X | | 193,758.98 |
| 05/04/2021 | | Brandow Consulting | Modified Software Ser... | BRANDOW C... | 45.00 | X | | 193,713.98 |
| 05/04/2021 | 4179 | gordon cobus | Inventory To sell | | 950.00 | X | | 192,763.98 |
| 05/04/2021 | 4180 | OAKLAND BUSIN... | -split- | 41321 | 200.00 | X | | 192,563.98 |
| 05/05/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 42.08 | 192,606.06 |
| 05/05/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 84.95 | 192,691.01 |
| 05/05/2021 | | | -split- | | | X | 50,293.86 | 242,984.87 |
| 05/05/2021 | | | -split- | Online Bankin... | | X | 11,111.00 | 254,095.87 |
| 05/05/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 466.44 | X | | 253,629.43 |
| 05/05/2021 | | Runco Waste | Utilities | RUNCO WAS... | 72.00 | X | | 253,557.43 |
| 05/05/2021 | | Ringcentral | Utilities | RINGCENTR... | 111.42 | X | | 253,446.01 |
| 05/05/2021 | | Authorize.net | WEBSITE EXPENSE | AUTHORIZE... | 50.33 | X | | 253,395.68 |
| 05/05/2021 | | Authorize.net | WEBSITE EXPENSE | AUTHORIZE.... | 70.90 | X | | 253,324.78 |
| 05/05/2021 | 4178 | The Weintraub Grou... | Lawyer Expense | | 2,500.00 | X | | 250,824.78 |
| 05/06/2021 | | Quill | Office Supplies | QUILL CORP... | | X | 62.53 | 250,887.31 |
| 05/06/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 571.21 | 251,458.52 |
| 05/06/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 5,994.16 | 257,452.68 |
| 05/06/2021 | | Amazon | Office Supplies | AMZN Mktp U... | 105.95 | X | | 257,346.73 |

Page 1

Register: Checking Account
From 05/01/2021 through 05/31/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/06/2021 | | Indiana Secretary | Applied for Vape Lice... | INDIANA SEC... | 105.00 | X | | 257,241.73 |
| 05/06/2021 | | Indiana Secretary | Applied for Vape Lice... | INDIANA SEC... | 105.00 | X | | 257,136.73 |
| 05/06/2021 | | US Pacific Shipping | Shipping Expense | TRANSFER S... | 675.00 | X | | 256,461.73 |
| 05/07/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 876.15 | 257,337.88 |
| 05/07/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 6,530.54 | 263,868.42 |
| 05/07/2021 | | Indiana Secretary | Applied for Vape Lice... | INDIANA SEC... | | X | 105.00 | 263,973.42 |
| 05/07/2021 | | Midwest Goods Inc | Inventory To sell | MIDWEST GO... | | X | 1,537.10 | 265,510.52 |
| 05/07/2021 | | | -split- | | | X | 13,442.22 | 278,952.74 |
| 05/07/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 5.00 | X | | 278,947.74 |
| 05/07/2021 | | BANK OF AMERICA | Bank Service Charges | ONLINE BUSI... | 10.00 | X | | 278,937.74 |
| 05/07/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 103.84 | X | | 278,833.90 |
| 05/07/2021 | | Indiana Department ... | Miscellaneous Expense | IN BIZ CONV.... | 2.36 | X | | 278,831.54 |
| 05/07/2021 | | Indiana Department ... | Miscellaneous Expense | IN BIZ CONV.... | 2.36 | X | | 278,829.18 |
| 05/10/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 410.74 | 279,239.92 |
| 05/10/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 428.29 | 279,668.21 |
| 05/10/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 783.36 | 280,451.57 |
| 05/10/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 836.82 | 281,288.39 |
| 05/10/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 1,139.58 | 282,427.97 |
| 05/10/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 3,877.47 | 286,305.44 |
| 05/10/2021 | | | -split- | | | X | 18,436.21 | 304,741.65 |
| 05/10/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 100,000.00 | X | | 204,741.65 |
| 05/10/2021 | | BANK OF AMERICA | BANK OF AMERICA ... | B OF A COM... | 4,651.80 | X | | 200,089.85 |
| 05/10/2021 | | VERIZON WIRELE... | Utilities | VERIZON PR... | 12.00 | X | | 200,077.85 |
| 05/10/2021 | | | WEBSITE EXPENSE | WOOCOMM 5... | 79.00 | X | | 199,998.85 |
| 05/11/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 219.95 | 200,218.80 |
| 05/11/2021 | | | -split- | | | X | 50,059.10 | 250,277.90 |
| 05/11/2021 | | | -split- | | | X | 6,065.00 | 256,342.90 |
| 05/11/2021 | | | -split- | | | X | 2,200.00 | 258,542.90 |
| 05/11/2021 | | Noor Kesto | Sales | | | X | 0.50 | 258,543.40 |
| 05/12/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 205.86 | 258,749.26 |
| 05/12/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 503.03 | 259,252.29 |
| 05/12/2021 | | | -split- | | | X | 22,571.48 | 281,823.77 |
| 05/12/2021 | | Noor Kesto | Sales | | | X | 0.10 | 281,823.87 |
| 05/12/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 262.73 | X | | 281,561.14 |
| 05/13/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 336.76 | 281,897.90 |
| 05/13/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 416.00 | 282,313.90 |
| 05/13/2021 | | | -split- | | | X | 7,317.00 | 289,630.90 |
| 05/13/2021 | | | -split- | | | X | 7,460.00 | 297,090.90 |
| 05/13/2021 | | Brandow Consulting | Modified Software Ser... | BRANDOW C... | 45.00 | X | | 297,045.90 |
| 05/13/2021 | | Vigilant Inc | Inventory To sell | TRANSFER S... | 1,254.00 | X | | 295,791.90 |

Page 2

Register: Checking Account

From 05/01/2021 through 05/31/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/14/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 65.96 | 295,857.86 |
| 05/14/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 687.41 | 296,545.27 |
| 05/14/2021 | | BANK OF AMERIC... | Credit Card | Prfd Rwds for ... | | X | 0.00 | 296,545.27 |
| 05/14/2021 | | | -split- | | | X | 26,399.54 | 322,944.81 |
| 05/14/2021 | | Noor Kesto | Sales | | | X | 0.05 | 322,944.86 |
| 05/14/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 5.00 | X | | 322,939.86 |
| 05/14/2021 | | IRS | Taxes | IRS DES:USA... | 15,240.32 | X | | 307,699.54 |
| 05/14/2021 | | | Bank Service Charges | | 12.00 | X | | 307,687.54 |
| 05/14/2021 | | PRIVATE LABEL U... | Inventory To sell | TRANSFER S... | 8,800.00 | X | | 298,887.54 |
| 05/14/2021 | | Midwest Goods Inc | MARKETING EXPEN... | WIRE TYPE:... | 1,500.00 | X | | 297,387.54 |
| 05/14/2021 | | A-1 WHOLESALE ... | Sales | | 19,600.00 | X | | 277,787.54 |
| 05/14/2021 | 4229 | gordon cobus | Inventory To sell | | 680.00 | X | | 277,107.54 |
| 05/15/2021 | 4129 | Internal Revenue Ser... | Taxes | 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 | 103,675.00 | X | | 173,432.54 |
| 05/15/2021 | 4130 | MICHIGAN DEPAR... | MICHIGAN DEPART... | 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 | 13,257.00 | X | | 160,175.54 |
| 05/17/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 246.85 | 160,422.39 |
| 05/17/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 377.82 | 160,800.21 |
| 05/17/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 402.28 | 161,202.49 |
| 05/17/2021 | | MERCHANT BANK... | WEBSITE SALES. | MERCHANT ... | | X | 585.61 | 161,788.10 |
| 05/17/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 1,085.51 | 162,873.61 |
| 05/17/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 1,289.18 | 164,162.79 |
| 05/17/2021 | | | -split- | | | X | 39,212.64 | 203,375.43 |
| 05/17/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 5.00 | X | | 203,370.43 |
| 05/17/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 60,000.00 | X | | 143,370.43 |
| 05/17/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 2.00 | X | | 143,368.43 |
| 05/17/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 7.41 | X | | 143,361.02 |
| 05/17/2021 | 4131 | DAVID HAMMO | Payroll Expenses | | 272.31 | X | | 143,088.71 |
| 05/17/2021 | 4132 | DAVID HAMMO | Payroll Expenses | | 986.79 | X | | 142,101.92 |
| 05/17/2021 | 4133 | NAJWAN JAMIL | Payroll Expenses | | 524.88 | X | | 141,577.04 |
| 05/17/2021 | To Print | michigan state univer... | MSU federal credit uni... | 1010522-20 | 243.94 | X | | 141,333.10 |
| 05/18/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 295.88 | 141,628.98 |
| 05/18/2021 | | Midwest Goods Inc | Inventory To sell | MIDWEST GO... | | X | 6,280.56 | 147,909.54 |
| 05/18/2021 | | | -split- | BOFA FIN CT... | | X | 24,804.23 | 172,713.77 |
| 05/18/2021 | | CENTRAL ALRM S... | Utilities | CentralAlarm S... | 105.00 | X | | 172,608.77 |
| 05/18/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 19.07 | X | | 172,589.70 |
| 05/18/2021 | 4182 | NICK NOVELTIES | Inventory To sell | 846 | 2,150.00 | X | | 170,439.70 |
| 05/19/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 59.85 | 170,499.55 |
| 05/19/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 173.89 | 170,673.44 |
| 05/19/2021 | | | -split- | | | X | 88,535.00 | 259,208.44 |
| 05/19/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 365.94 | X | | 258,842.50 |
| 05/19/2021 | | PRIVATE LABEL U... | Inventory To sell | TRANSFER S... | 17,572.00 | X | | 241,270.50 |

Page 3

Register: Checking Account
From 05/01/2021 through 05/31/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/20/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 514.14 | 241,784.64 |
| 05/20/2021 | | Midwest Goods Inc | Inventory To sell | MIDWEST GO... | | X | 15,667.83 | 257,452.47 |
| 05/20/2021 | | | -split- | Online Bankin... | | X | 8,000.00 | 265,452.47 |
| 05/20/2021 | | | -split- | Online Bankin... | | X | 10,000.00 | 275,452.47 |
| 05/20/2021 | | | -split- | Online Bankin... | | X | 12,000.00 | 287,452.47 |
| 05/20/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 5.00 | X | | 287,447.47 |
| 05/20/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | 0.35 | X | | 287,447.12 |
| 05/20/2021 | | EMC INSURANCE | Insurance Expense | EMC INSURA... | 1,275.11 | X | | 286,172.01 |
| 05/20/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 141,000.00 | X | | 145,172.01 |
| 05/20/2021 | | Midwest Goods Inc | Inventory To sell | TRANSFER S... | 700.00 | X | | 144,472.01 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 6248 | | | 160.06 | 144,632.07 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 7509 | | | 191.56 | 144,823.63 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 7682 | | X | 4,500.00 | 149,323.63 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 7757 | | | 56.53 | 149,380.16 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 7770 | | | 45.00 | 149,425.16 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 7772 | | | 45.00 | 149,470.16 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 7812 | | | 214.03 | 149,684.19 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 7813 | | | 214.03 | 149,898.22 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 7814 | | | 754.94 | 150,653.16 |
| 05/21/2021 | | Midwest Goods Inc | Accounts Receivable | FB: SO# - 7841 | | | 1,583.78 | 152,236.94 |
| 05/21/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 428.17 | 152,665.11 |
| 05/21/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 5.00 | X | | 152,660.11 |
| 05/21/2021 | | N&N GROUP LLC | Rent Expense | TRANSFER S... | 7,500.00 | X | | 145,160.11 |
| 05/21/2021 | 4184 | gordon cobus | Inventory To sell | | 1,140.00 | | | 144,020.11 |
| 05/23/2021 | To Print | DTE ENERGY | Utilities | 920028572989 | 475.15 | | | 143,544.96 |
| 05/24/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 112.93 | 143,657.89 |
| 05/24/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 234.04 | 143,891.93 |
| 05/24/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 384.75 | 144,276.68 |
| 05/24/2021 | | | -split- | | | X | 38,465.40 | 182,742.08 |
| 05/24/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 1.00 | X | | 182,741.08 |
| 05/24/2021 | | MaILCHIMP | WEBSITE EXPENSE | MailChimp 05/... | 52.99 | X | | 182,688.09 |
| 05/24/2021 | | APPLE | Office Supplies | APPLE.COM/... | 9.99 | X | | 182,678.10 |
| 05/24/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 1,000.00 | X | | 181,678.10 |
| 05/24/2021 | | Heartland Pos | POS MONTHLY SUP... | HEARTLAND ... | 59.00 | X | | 181,619.10 |
| 05/25/2021 | | Charter township | Water Utilties Expense | CHARTER TO... | 57.88 | X | | 181,561.22 |
| 05/25/2021 | 4183 | gordon cobus | Inventory To sell | | 1,140.00 | X | | 180,421.22 |
| 05/26/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 3,628.90 | 184,050.12 |
| 05/26/2021 | | | -split- | | | X | 68,525.36 | 252,575.48 |
| 05/26/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | 46.97 | X | | 252,528.51 |
| 05/26/2021 | | DTE ENERGY | Utilities | DTE Energy D... | 317.00 | X | | 252,211.51 |

Page 4

Register: Checking Account
From 05/01/2021 through 05/31/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/26/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 1,098.75 | X | | 251,112.76 |
| 05/26/2021 | | DTE ENERGY | Utilities | DTE Energy D... | 3,632.08 | X | | 247,480.68 |
| 05/26/2021 | | StackPath | WEBSITE EXPENSE | STACKPATH,... | 30.00 | X | | 247,450.68 |
| 05/26/2021 | | VISAPRINT | Office Supplies | VISTAPR*Vist... | 125.40 | X | | 247,325.28 |
| 05/26/2021 | | Adobe Photogphy | Office Supplies | ADOBE CREA... | 21.19 | X | | 247,304.09 |
| 05/26/2021 | | Brandow Consulting | Modified Software Ser... | BRANDOW C... | 45.00 | X | | 247,259.09 |
| 05/26/2021 | | PRIORITY 1 INC | Shipping Expense | Priority 1 Inc D... | 1,256.15 | X | | 246,002.94 |
| 05/27/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 1,659.50 | 247,662.44 |
| 05/27/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 30,000.00 | X | | 217,662.44 |
| 05/27/2021 | | TiNG | Utilities | TING* INV#1... | 16.00 | X | | 217,646.44 |
| 05/27/2021 | | Jetform | WEBSITE EXPENSE | JOTFORM IN... | 19.00 | X | | 217,627.44 |
| 05/27/2021 | | Amazon | Office Supplies | AMZN Mktp U... | 14.99 | X | | 217,612.45 |
| 05/27/2021 | | | WEBSITE EXPENSE | WOOCOMM 5... | 49.00 | X | | 217,563.45 |
| 05/27/2021 | 4231 | Kubisch Sausage | Inventory To sell | | 1,008.00 | X | | 216,555.45 |
| 05/28/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 424.69 | 216,980.14 |
| 05/28/2021 | | | -split- | | | X | 5,005.00 | 221,985.14 |
| 05/28/2021 | | | -split- | | | X | 24,764.50 | 246,749.64 |
| 05/28/2021 | | AFTERSHIP | Shipping Expense | AFTERSHIP L... | 29.00 | X | | 246,720.64 |
| 05/28/2021 | | Amazon | Office Supplies | AMAZON.CO... | 95.39 | X | | 246,625.25 |
| 05/28/2021 | | BANK OF AMERICA | Bank Service Charges | INTERNATIO... | 0.87 | X | | 246,624.38 |
| 05/28/2021 | 4234 | All About It | Inventory To sell | 5241 | 17,532.00 | X | | 229,092.38 |
| 05/29/2021 | 4236 | gordon cobus | Inventory To sell | | 1,320.00 | X | | 227,772.38 |

Register: Checking Account
From 06/01/2021 through 06/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/01/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 70.96 | 227,843.34 |
| 06/01/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 229.76 | 228,073.10 |
| 06/01/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 543.61 | 228,616.71 |
| 06/01/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 4,547.56 | 233,164.27 |
| 06/01/2021 | | | -split- | | | X | 4,283.99 | 237,448.26 |
| 06/01/2021 | | BANK OF AMERICA | Bank Service Charges | | 1,308.00 | X | | 236,140.26 |
| 06/01/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | 14.08 | X | | 236,126.18 |
| 06/01/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | 1,543.90 | X | | 234,582.28 |
| 06/01/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 187.61 | X | | 234,394.67 |
| 06/01/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 15.89 | X | | 234,378.78 |
| 06/01/2021 | | APPLE | Office Supplies | APPLE.COM/... | 0.99 | X | | 234,377.79 |
| 06/01/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 7.41 | X | | 234,370.38 |
| 06/01/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 34.77 | X | | 234,335.61 |
| 06/01/2021 | | VISAPRINT | Office Supplies | VISTAPR*Vist... | 91.67 | X | | 234,243.94 |
| 06/01/2021 | | hOSTGATOR | WEBSITE EXPENSE | EIG*HOSTGA... | 35.98 | X | | 234,207.96 |
| 06/01/2021 | | BESTBUY | Office Supplies | BESTBUYCO... | 1,441.58 | X | | 232,766.38 |
| 06/01/2021 | | Amazon | Office Supplies | AMAZON.CO... | 328.59 | X | | 232,437.79 |
| 06/01/2021 | | BANK OF AMERICA | Bank Service Charges | | 12.00 | X | | 232,425.79 |
| 06/01/2021 | | Quickbooks Online | Office Account software | INTUIT 18004... | 25.00 | X | | 232,400.79 |
| 06/01/2021 | | Online River | Office Supplies | ONLINE RIVE... | 85.24 | X | | 232,315.55 |
| 06/01/2021 | | | Sales | | 5,300.00 | X | | 227,015.55 |
| 06/01/2021 | 4232 | The Weintraub Grou... | Lawyer Expense | | 1,500.00 | X | | 225,515.55 |
| 06/02/2021 | | payment Cloud | Online selling credit ca... | EPX FE 03261... | 71.95 | X | | 225,443.60 |
| 06/02/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 260.81 | X | | 225,182.79 |
| 06/02/2021 | | MERCHANT BANK... | WEBSITE EXPENSE | MERCHANT ... | 768.73 | X | | 224,414.06 |
| 06/02/2021 | | Runco Waste | Utilities | RUNCO WAS... | 72.00 | X | | 224,342.06 |
| 06/02/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 2.59 | X | | 224,339.47 |
| 06/02/2021 | | Authorize.net | WEBSITE EXPENSE | AUTHORIZE.... | 53.10 | X | | 224,286.37 |
| 06/02/2021 | | Fiserv Merchant | Credit Card fees | FISERV MER... | 70.90 | X | | 224,215.47 |
| 06/02/2021 | 4233 | | Lawyer Expense | | 1,500.00 | X | | 222,715.47 |
| 06/02/2021 | 4237 | Noor Kestou | Taxes | 0321 taxes | 15,000.00 | X | | 207,715.47 |
| 06/02/2021 | 4238 | Jonathon E Brown | Payroll Expenses | Payroll | 285.86 | X | | 207,429.61 |
| 06/03/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 200.37 | 207,629.98 |
| 06/03/2021 | | PAYPAL | Inventory To sell | | | X | 1,271.93 | 208,901.91 |
| 06/03/2021 | | | -split- | | | X | 8,347.20 | 217,249.11 |
| 06/03/2021 | | Noor Kesto | Sales | | | X | 0.50 | 217,249.61 |
| 06/03/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | 3,932.20 | X | | 213,317.41 |
| 06/03/2021 | | Amazon | Amazon Flat monthly ... | Amazon web s... | 29.00 | X | | 213,288.41 |
| 06/03/2021 | | INMOTIONHOSTING | WEBSITE EXPENSE | INMOTIONH... | 259.00 | X | | 213,029.41 |
| 06/03/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 60.29 | X | | 212,969.12 |

Register: Checking Account
From 06/01/2021 through 06/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/03/2021 | | Authorize.net | WEBSITE EXPENSE | AUTHORIZE.... | 61.68 | X | | 212,907.44 |
| 06/03/2021 | | Authorize.net | WEBSITE EXPENSE | AUTHORIZE.... | 51.40 | X | | 212,856.04 |
| 06/03/2021 | | PAYPAL | Inventory To sell | PAYPAL *ALL... | 1,271.93 | X | | 211,584.11 |
| 06/04/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 212.72 | 211,796.83 |
| 06/04/2021 | | | -split- | | | X | 2,287.00 | 214,083.83 |
| 06/04/2021 | | | -split- | | | X | 5,300.00 | 219,383.83 |
| 06/04/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | 88.94 | X | | 219,294.89 |
| 06/04/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 10.00 | X | | 219,284.89 |
| 06/04/2021 | | Comcast | Internet In store | COMCAST 06... | 303.98 | X | | 218,980.91 |
| 06/04/2021 | | Amazon | Office Supplies | AMZN MKTP ... | 63.51 | X | | 218,917.40 |
| 06/07/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 111.93 | 219,029.33 |
| 06/07/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 165.84 | 219,195.17 |
| 06/07/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 407.93 | 219,603.10 |
| 06/07/2021 | | | -split- | | | X | 2,018.93 | 221,622.03 |
| 06/07/2021 | | | -split- | | | X | 51,531.54 | 273,153.57 |
| 06/07/2021 | | BANK OF AMERICA | Bank Service Charges | ONLINE BUSI... | 10.00 | X | | 273,143.57 |
| 06/07/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | 0.30 | X | | 273,143.27 |
| 06/07/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | 102.93 | X | | 273,040.34 |
| 06/07/2021 | | TiNG | Utilities | TING* INV#1... | 6.00 | X | | 273,034.34 |
| 06/07/2021 | | MaILCHIMP | WEBSITE EXPENSE | MailChimp 06/... | 51.99 | X | | 272,982.35 |
| 06/07/2021 | | MaILCHIMP | WEBSITE EXPENSE | MailChimp 06/... | 91.95 | X | | 272,890.40 |
| 06/07/2021 | | Lifetime | Gym | LTF*LIFE TI... | 15.00 | X | | 272,875.40 |
| 06/07/2021 | | Ringcentral | Utilities | RINGCENTR... | 111.42 | X | | 272,763.98 |
| 06/07/2021 | | | WEBSITE EXPENSE | WOOCOMM 5... | 99.00 | X | | 272,664.98 |
| 06/07/2021 | | | Modified Software Ser... | BRANDOW C... | 120.00 | X | | 272,544.98 |
| 06/07/2021 | | LAMP HOLDINGS ... | Inventory To sell | Online Bankin... | 5,325.00 | X | | 267,219.98 |
| 06/08/2021 | | BANK OF AMERICA | BANK OF AMERICA ... | B OF A COM... | 4,651.80 | X | | 262,568.18 |
| 06/08/2021 | 4239 | PROPER SOLUTIO... | Inventory To sell | 6 | 1,020.00 | | | 261,548.18 |
| 06/09/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 407.72 | 261,955.90 |
| 06/09/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | | X | 1,274.56 | 263,230.46 |
| 06/09/2021 | | Midwest Goods Inc | Inventory To sell | MIDWEST GO... | | X | 18,398.94 | 281,629.40 |
| 06/09/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 166.64 | X | | 281,462.76 |
| 06/09/2021 | | | WEBSITE EXPENSE | WOO-PRODU... | 53.99 | X | | 281,408.77 |
| 06/09/2021 | | SEAMLESSCHEX | Check Online Processi... | SEAMLESSC... | 1.00 | X | | 281,407.77 |
| 06/09/2021 | | Brandow Consulting | Modified Software Ser... | BRANDOW C... | 120.00 | X | | 281,287.77 |
| 06/09/2021 | | | GAS | LOVES TRAV... | 86.01 | X | | 281,201.76 |
| 06/10/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 1,506.42 | 282,708.18 |
| 06/10/2021 | | | -split- | | | X | 26,735.10 | 309,443.28 |
| 06/10/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | 0.35 | X | | 309,442.93 |
| 06/10/2021 | | Uline | Office Supplies | ULINE *SHIP ... | 93.53 | X | | 309,349.40 |

Page 2

Register: Checking Account
From 06/01/2021 through 06/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/10/2021 | | Shell | GAS | SHELL OIL 57... | 67.02 | X | | 309,282.38 |
| 06/10/2021 | | | WEBSITE EXPENSE | EIG*CONSTA... | 16.00 | X | | 309,266.38 |
| 06/10/2021 | | SEAMLESSCHEX | Check Online Processi... | SEAMLESSC... | 29.99 | X | | 309,236.39 |
| 06/10/2021 | 4241 | Bell Fork Lift, Inc | Repairs and Maintenance | FORK LIFT R... | 139.50 | X | | 309,096.89 |
| 06/11/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 187.88 | 309,284.77 |
| 06/11/2021 | | SD IMPORT, LLC | Inventory To sell | Online Bankin... | | X | 5,000.00 | 314,284.77 |
| 06/11/2021 | | VERIZON WIRELE... | Utilities | VZWRLSS*BI... | 357.95 | X | | 313,926.82 |
| 06/11/2021 | 4242 | MICHIGAN DEPAR... | MICHIGAN DEPART... | 0311 | 3,000.00 | X | | 310,926.82 |
| 06/14/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 248.84 | 311,175.66 |
| 06/14/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 571.38 | 311,747.04 |
| 06/14/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 2,973.53 | 314,720.57 |
| 06/14/2021 | | | Sales | | | X | 0.29 | 314,720.86 |
| 06/14/2021 | | | Testing Transaction Sy... | | | X | 5.00 | 314,725.86 |
| 06/14/2021 | | | -split- | | | X | 39,284.03 | 354,009.89 |
| 06/14/2021 | | AFTERSHIP | Shipping Expense | AFTERSHIP L... | 29.00 | X | | 353,980.89 |
| 06/14/2021 | | BANK OF AMERIC... | Credit Card | INTERNATIO... | 0.87 | X | | 353,980.02 |
| 06/14/2021 | 1 | SELECT DISTRIBU... | Testing Transaction Sy... | | 5.00 | X | | 353,975.02 |
| 06/15/2021 | | | -split- | | | X | 31,470.00 | 385,445.02 |
| 06/15/2021 | | IRS | Taxes | IRS DES:USA... | 15,417.48 | X | | 370,027.54 |
| 06/15/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS... | 2.00 | X | | 370,025.54 |
| 06/15/2021 | | INMOTIONHOSTING | WEBSITE EXPENSE | INMOTIONH... | 28.98 | X | | 369,996.56 |
| 06/15/2021 | | N&N GROUP LLC | Rent Expense | TRANSFER S... | 10,000.00 | X | | 359,996.56 |
| 06/15/2021 | 4243 | PRIORITY 1 INC | Shipping Expense | 6848859 | 849.88 | | | 359,146.68 |
| 06/15/2021 | 74117 | SEAMLESSCHEX | Testing Transaction Sy... | | 0.35 | X | | 359,146.33 |
| 06/16/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 18.99 | 359,165.32 |
| 06/16/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 1.00 | X | | 359,164.32 |
| 06/16/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 475.31 | X | | 358,689.01 |
| 06/16/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 100,000.00 | X | | 258,689.01 |
| 06/16/2021 | | Adobe Photogphy | Office Supplies | ADOBE CREA... | 21.19 | X | | 258,667.82 |
| 06/16/2021 | | BANK OF AMERICA | Bank Service Charges | | 12.00 | X | | 258,655.82 |
| 06/16/2021 | | Food Mart & Fuel Fu... | Sales | | 3,828.33 | X | | 254,827.49 |
| 06/16/2021 | | | Oil change | HIGH POINTE... | 61.87 | X | | 254,765.62 |
| 06/17/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 327.78 | 255,093.40 |
| 06/18/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 815.12 | 255,908.52 |
| 06/18/2021 | | | -split- | | | X | 8,500.00 | 264,408.52 |
| 06/18/2021 | | DTE ENERGY | Utilities | DTE Energy D... | 1,999.95 | X | | 262,408.57 |
| 06/18/2021 | | DTE ENERGY | Utilities | DTE Energy ... | 317.00 | X | | 262,091.57 |
| 06/18/2021 | | | WEBSITE EXPENSE | WOOCOMM 5... | 49.00 | X | | 262,042.57 |
| 06/21/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 117.93 | 262,160.50 |
| 06/21/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 210.85 | 262,371.35 |

Register: Checking Account

From 06/01/2021 through 06/30/2021

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/21/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 1,845.64 | 264,216.99 |
| 06/21/2021 | | EMC INSURANCE | Insurance Expense | EMC INSURA... | 1,275.09 | X | | 262,941.90 |
| 06/21/2021 | | Heartland Pos | POS MONTHLY SUP... | HEARTLAND ... | 59.00 | X | | 262,882.90 |
| 06/21/2021 | | hOSTGATOR | WEBSITE EXPENSE | EIG*HOSTGA... | 17.99 | X | | 262,864.91 |
| 06/21/2021 | | | WEBSITE EXPENSE | ENVATO 587... | 63.94 | X | | 262,800.97 |
| 06/22/2021 | | Midwest Goods Inc | Inventory To sell | MIDWEST GO... | | X | 5,469.64 | 268,270.61 |
| 06/22/2021 | | | -split- | | | X | 54,821.39 | 323,092.00 |
| 06/22/2021 | | eShipping, LLC | Shipping Expense | TRANSFER S... | 44,685.16 | X | | 278,406.84 |
| 06/22/2021 | | N&N GROUP LLC | Rent Expense | TRANSFER S... | 7,500.00 | X | | 270,906.84 |
| 06/22/2021 | 4244 | PROPER SOLUTIO... | Inventory To sell | 7 | 1,425.00 | | | 269,481.84 |
| 06/23/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 480.49 | 269,962.33 |
| 06/23/2021 | | | Sales | | | X | 19,967.95 | 289,930.28 |
| 06/23/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 1.00 | X | | 289,929.28 |
| 06/23/2021 | | BANK OF AMERICA | Bank Service Charges | External transf... | 5.00 | X | | 289,924.28 |
| 06/23/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 236.58 | X | | 289,687.70 |
| 06/23/2021 | 4245 | Clinton Township Tr... | building 19100 15mile ... | 0000012215 | 150.00 | X | | 289,537.70 |
| 06/23/2021 | 4246 | KINGS HOME INC | Inventory To sell | 10142 | 2,246.00 | X | | 287,291.70 |
| 06/23/2021 | 4247 | Safe Home Security L... | Utilities | 486117 Custo... | 91.90 | X | | 287,199.80 |
| 06/24/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 2,041.55 | 289,241.35 |
| 06/24/2021 | | MaILCHIMP | WEBSITE EXPENSE | MailChimp 06/... | 52.99 | X | | 289,188.36 |
| 06/24/2021 | | BANK OF AMERICA | Bank Service Charges | INTERNATIO... | 0.24 | X | | 289,188.12 |
| 06/24/2021 | | | WEBSITE EXPENSE | PADDLE.NET... | 51.94 | X | | 289,136.18 |
| 06/24/2021 | | | WEBSITE EXPENSE | BASIC - ROC... | 7.99 | X | | 289,128.19 |
| 06/24/2021 | | Charter township | Water Utlities Expense | CHARTER TO... | 47.63 | X | | 289,080.56 |
| 06/25/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 2,031.24 | 291,111.80 |
| 06/25/2021 | | | WEBSITE EXPENSE | PADDLE.NET... | | X | 51.94 | 291,163.74 |
| 06/26/2021 | 4248 | gordon cobus | Inventory To sell | | 1,000.00 | X | | 290,163.74 |
| 06/28/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 107.92 | 290,271.66 |
| 06/28/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 316.80 | 290,588.46 |
| 06/28/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 583.37 | 291,171.83 |
| 06/28/2021 | | Noor Kesto | Sales | | | X | 12,864.15 | 304,035.98 |
| 06/28/2021 | | | Sales | | | X | 19,925.68 | 323,961.66 |
| 06/28/2021 | | Noor Kesto | Sales | | | X | 0.01 | 323,961.67 |
| 06/28/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 50,000.00 | X | | 273,961.67 |
| 06/28/2021 | | Jetform | WEBSITE EXPENSE | JOTFORM IN... | 19.00 | X | | 273,942.67 |
| 06/28/2021 | | StackPath | WEBSITE EXPENSE | STACKPATH,... | 30.00 | X | | 273,912.67 |
| 06/28/2021 | | APPLE | Office Supplies | APPLE.COM/... | 9.99 | X | | 273,902.68 |
| 06/30/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 155.81 | 274,058.49 |
| 06/30/2021 | | BANK OF AMERICA | Bank Service Charges | Prfd Rwds for ... | | X | 0.00 | 274,058.49 |
| 06/30/2021 | | Noor Kesto | Sales | WIRE TYPE:... | | X | 8,436.92 | 282,495.41 |

Page 4

Register: Checking Account
From 06/01/2021 through 06/30/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 06/30/2021 | | payment Cloud | Online selling credit ca... | EPX ST 03261... | 11.97 | X | | 282,483.44 |
| 06/30/2021 | | UPS SUPPLY CHAI... | UPS SHIPPING EXPE... | U. P. S. DES:U... | 183.50 | X | | 282,299.94 |
| 06/30/2021 | | GoSHIPPO | Shipping Expense | POSTAGE GO... | 14.05 | X | | 282,285.89 |

Register: Checking Account
From 07/01/2021 through 07/31/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/01/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 517.71 | 282,803.60 |
| 07/01/2021 | | | -split- | | | X | 85,325.83 | 368,129.43 |
| 07/01/2021 | | BANK OF AMERICA | Bank Service Charges | | 534.00 | X | | 367,595.43 |
| 07/01/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | 40.97 | X | | 367,554.46 |
| 07/01/2021 | | payment Cloud | Online selling credit ca... | EPX FE 03261... | 76.91 | X | | 367,477.55 |
| 07/01/2021 | | Midwest Distributors | Cost of Goods Sold | MIDWEST GO... | 6,894.27 | X | | 360,583.28 |
| 07/01/2021 | | APPLE | Office Supplies | APPLE.COM/... | 0.99 | X | | 360,582.29 |
| 07/01/2021 | | Quickbooks Online | Office Account software | INTUIT 18004... | 25.00 | X | | 360,557.29 |
| 07/01/2021 | 4248 | NATIONAL SAFE ... | Miscellaneous | OPEN A SAFE | 500.00 | X | | 360,057.29 |
| 07/01/2021 | 4249 | michigan state univer... | MSU federal credit uni... | 1010522-20 | 243.94 | X | | 359,813.35 |
| 07/01/2021 | 4250 | GM FINANCIAL LE... | LEASE EXPENSE | CAR LEASE 1... | 332.58 | | | 359,480.77 |
| 07/02/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 2,623.54 | 362,104.31 |
| 07/02/2021 | | BANK OF AMERICA | Bank Service Charges | Prfd Rwds for ... | | X | 0.00 | 362,104.31 |
| 07/02/2021 | | MERCHANT BANK... | WEBSITE EXPENSE | MERCHANT ... | 502.75 | X | | 361,601.56 |
| 07/02/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 50,000.00 | X | | 311,601.56 |
| 07/02/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 2.51 | X | | 311,599.05 |
| 07/02/2021 | | Authorize.net | WEBSITE EXPENSE | AUTHORIZE.... | 89.20 | X | | 311,509.85 |
| 07/02/2021 | | Lifetime | Gym | LTF*LIFE TI... | 15.00 | X | | 311,494.85 |
| 07/02/2021 | | Quartix Inc | Travel Expense | QUARTIX IN... | 137.88 | X | | 311,356.97 |
| 07/02/2021 | | Fiserv Merchant | Credit Card fees | FISERV MER... | 70.90 | X | | 311,286.07 |
| 07/02/2021 | | Schafer and Weiner, ... | Lawyer Expense | WIRE TYPE:... | 5,000.00 | X | | 306,286.07 |
| 07/06/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 65.96 | 306,352.03 |
| 07/06/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 121.92 | 306,473.95 |
| 07/06/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 289.81 | 306,763.76 |
| 07/06/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 349.77 | 307,113.53 |
| 07/06/2021 | | MERCHANT BANK... | WEBSITE SALES | MERCHANT ... | | X | 2,528.20 | 309,641.73 |
| 07/06/2021 | | SD IMPORT, LLC | Inventory To sell | Online Bankin... | | X | 105,000.00 | 414,641.73 |
| 07/06/2021 | | BANK OF AMERICA | Bank Service Charges | Prfd Rwds for ... | | X | 0.00 | 414,641.73 |
| 07/06/2021 | | | -split- | BKOFAMERI... | | X | 14,000.00 | 428,641.73 |
| 07/06/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 45,000.00 | X | | 383,641.73 |
| 07/06/2021 | | SD IMPORT, LLC | Cost of Goods Sold | Online Bankin... | 105,000.00 | X | | 278,641.73 |
| 07/06/2021 | | Ringcentral | Utilities | RINGCENTR... | 111.10 | X | | 278,530.63 |
| 07/06/2021 | | hOSTWIND | WEBSITE EXPENSE | HOSTWINDS ... | 10.00 | X | | 278,520.63 |
| 07/06/2021 | | Amazon | Amazon Flat monthly ... | Amazon web s... | 29.00 | X | | 278,491.63 |
| 07/06/2021 | | Comcast | Internet In store | COMCAST 07... | 303.98 | X | | 278,187.65 |
| 07/06/2021 | | Runco Waste | Utilities | RUNCO WAS... | 72.00 | X | | 278,115.65 |
| 07/06/2021 | | INMOTIONHOSTING | WEBSITE EXPENSE | INMOTIONH... | 259.00 | X | | 277,856.65 |
| 07/06/2021 | | Authorize.net | WEBSITE EXPENSE | AUTHORIZE.... | 58.60 | X | | 277,798.05 |
| 07/06/2021 | | Authorize.net | WEBSITE EXPENSE | AUTHORIZE.... | 25.40 | X | | 277,772.65 |
| 07/06/2021 | | BANK OF AMERICA | Bank Service Charges | INTERNATIO... | 2.37 | X | | 277,770.28 |

Page 1

Register: Checking Account
From 07/01/2021 through 07/31/2021
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 07/06/2021 | | Schafer and Weiner, ... | Lawyer Expense | WIRE TYPE:... | 20,000.00 | X | | 257,770.28 |
| 07/06/2021 | | | GAS | WESCO #63 0... | 44.00 | X | | 257,726.28 |
| 07/06/2021 | | SD IMPORT, LLC | Inventory To sell | Online Bankin... | 105,000.00 | X | | 152,726.28 |
| 07/06/2021 | | | Testing Transaction Sy... | SELECT DIST... | 18.99 | X | | 152,707.29 |
| 07/06/2021 | | CONSTANT CONT... | MARKETING EXPEN... | EIG*CONSTA... | 20.00 | X | | 152,687.29 |
| 07/06/2021 | | | GAS | SHELL SERVI... | 57.98 | X | | 152,629.31 |
| 07/06/2021 | | | GAS | SUNOCO 007... | 71.01 | X | | 152,558.30 |
| 07/06/2021 | | | WEBSITE EXPENSE | BARN2 WOR... | 79.00 | X | | 152,479.30 |
| 07/06/2021 | | Sharpe Concepts | Office SOFTWARE | SHARPE CON... | 1,200.00 | X | | 151,279.30 |
| 07/06/2021 | 4253 | Jarjis Ibrahim | COMMISSION | June | 4,844.78 | | | 146,434.52 |
| 07/06/2021 | 4254 | ayden Raban | COMMISSION | June | 3,822.43 | | | 142,612.09 |

# Statement of
# Financial Affairs #4

| FROM | TO | DATE | AMOUNT |
|---|---|---|---|
| Select Distributors, LLC | SD Import, LLC | 6/16/2021 | $100,000.00 |
| Select Distributors, LLC | SD Import, LLC | 6/28/2021 | $50,000.00 |
| Select Distributors, LLC | SD Import, LLC | 5/10/2021 | $100,000.00 |
| Select Distributors, LLC | SD Import, LLC | 5/17/2021 | $60,000.00 |
| Select Distributors, LLC | SD Import, LLC | 5/20/2021 | $141,000.00 |
| Select Distributors, LLC | SD Import, LLC | 5/24/2021 | $1,000.00 |
| Select Distributors, LLC | SD Import, LLC | 5/26/2021 | $15,000.00 |
| Select Distributors, LLC | SD Import, LLC | 5/27/2021 | $30,000.00 |
| Select Distributors, LLC | SD Import, LLC | 4/26/2021 | $66,000.00 |
| Select Distributors, LLC | SD Import, LLC | 4/20/2021 | $87,000.00 |
| Select Distributors, LLC | SD Import, LLC | 4/14/2021 | $13,000.00 |
| Select Distributors, LLC | SD Import, LLC | 4/13/2021 | $265,000.00 |
| Select Distributors, LLC | SD Import, LLC | 4/12/2021 | $110,000.00 |
| Select Distributors, LLC | SD Import, LLC | 4/7/2021 | $100,000.00 |
| Select Distributors, LLC | SD Import, LLC | 4/2/2021 | $38,000.00 |
| Select Distributors, LLC | SD Import, LLC | 3/30/2021 | $110,000.00 |
| Select Distributors, LLC | SD Import, LLC | 3/26/2021 | $100,000.00 |
| Select Distributors, LLC | SD Import, LLC | 3/19/2021 | $10,000.00 |
| Select Distributors, LLC | SD Import, LLC | 3/15/2021 | $28,000.00 |
| Select Distributors, LLC | SD Import, LLC | 3/15/2021 | $53,000.00 |
| Select Distributors, LLC | SD Import, LLC | 3/12/2021 | $75,000.00 |

| Select Distributors, LLC | SD Import, LLC | 3/4/2021 | $40,000.00 |
|---|---|---|---|
| Select Distributors, LLC | SD Import, LLC | 3/3/2021 | $100,000.00 |
| Select Distributors, LLC | SD Import, LLC | 2/24/2021 | $10,000.00 |
| Select Distributors, LLC | SD Import, LLC | 1/25/2021 | $10,000.00 |
| Select Distributors, LLC | SD Import, LLC | 1/22/2021 | $60,000.00 |
| Select Distributors, LLC | SD Import, LLC | 1/13/2021 | $5,000.00 |
| Select Distributors, LLC | SD Import, LLC | 1/13/2021 | $50,000.00 |
| Select Distributors, LLC | SD Import, LLC | 1/5/2021 | $130,000.00 |
| Select Distributors, LLC | SD Import, LLC | 12/22/2020 | $40,000.00 |
| Select Distributors, LLC | SD Import, LLC | 12/16/2020 | $5,000.00 |
| Select Distributors, LLC | SD Import, LLC | 12/14/2020 | $10,000.00 |
| Select Distributors, LLC | SD Import, LLC | 12/7/2020 | $200,000.00 |
| Select Distributors, LLC | SD Import, LLC | 12/3/2020 | $200,000.00 |
| Select Distributors, LLC | SD Import, LLC | 12/2/2020 | $50,000.00 |
| Select Distributors, LLC | SD Import, LLC | 11/27/2020 | $150,000.00 |
| Select Distributors, LLC | SD Import, LLC | 11/24/2020 | $400,000.00 |
| Select Distributors, LLC | SD Import, LLC | 11/19/2020 | $200,000.00 |
| Select Distributors, LLC | SD Import, LLC | 11/16/2020 | $149,000.00 |
| Select Distributors, LLC | SD Import, LLC | 11/6/2020 | $201,000.00 |
| Select Distributors, LLC | SD Import, LLC | 10/30/2020 | $79,500.00 |
| Select Distributors, LLC | SD Import, LLC | 10/29/2020 | $510,000.00 |

| | | | |
|---|---|---|---|
| Select Distributors, LLC | SD Import, LLC | 10/20/2020 | $137,000.00 |
| Select Distributors, LLC | SD Import, LLC | 10/13/2020 | $210,000.00 |
| Select Distributors, LLC | SD Import, LLC | 10/7/2020 | $30,000.00 |
| Select Distributors, LLC | SD Import, LLC | 9/23/2020 | $150,000.00 |
| Select Distributors, LLC | SD Import, LLC | 9/22/2020 | $15,000.00 |
| Select Distributors, LLC | SD Import, LLC | 9/18/2020 | $30,000.00 |
| Select Distributors, LLC | SD Import, LLC | 9/11/2020 | $80,000.00 |
| Select Distributors, LLC | SD Import, LLC | 8/27/2020 | $50,000.00 |
| Select Distributors, LLC | SD Import, LLC | 8/4/2020 | $100,000.00 |
| Select Distributors, LLC | SD Import, LLC | 7/27/2020 | $150,000.00 |
| Select Distributors, LLC | SD Import, LLC | 7/23/2020 | $20,000.00 |
| Select Distributors, LLC | SD Import, LLC | 7/23/2020 | $30,000.00 |
| **TOTAL** | | | **$5,153,500.00** |